**138**

### Strategy for Communicating with Dongguk University

| Bates Number(s)/Priv Document Number | Type | Date | Author | Recipient(s) | CC | BCC | General Subject Matter | Privilege(s) |
|---|---|---|---|---|---|---|---|---|
| 263 | E-mail | 11/30/07 | Susan Carney | Crystal Patenaude | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007076 | E-mail | 12/28/07 | Jon Butler | Harold Rose | Helaine Klasky<br><br>Tom Conroy<br><br>Dorothy Robinson<br><br>Gila Reinstein<br><br>Susan Carney | | Strategy for communicating with Dongguk University | A/C |
| 262 | E-mail | 12/28/07 | Susan Carney | Richard Levin<br><br>Dorothy Robinson<br><br>Torn Conroy<br><br>Linda Latimer | | | Strategy for communicating with Dongguk University | A/C |
| YALE00006878 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br><br>Richard Levin<br><br>Dorothy Robinson<br><br>Helaine Klasky<br><br>Donald Filer<br><br>George Joseph | | Strategy for communicating with Dongguk University | A/C |



PLAINTIFF'S EXHIBIT

Schirmeister 85
1-28-10

| Bates Number(s)/Priv Document Number | Type | Date | Author | Recipient(s) | CC | BCC | General Subject Matter | Privilege(s) |
|---|---|---|---|---|---|---|---|---|
| YALE00006878-79 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00006879-80 | E-mail | 12/31/07 | Susan Camay | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007027 | E-mail | 1/1/08 | Helaine Klasky | Jon Butler<br>Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Flier<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| 280 | E-mail | 1/1/08 | Jon Butler | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |

| Bates Number(s)/Priv Document Number | Type | Date | Author | Recipient(s) | CC | BCC | General Subject Matter | Privileg e(s) |
|---|---|---|---|---|---|---|---|---|
| YALE00007723 | E-mail | 1/17/08 | Pamela Schirmelster | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007719 | E-mail | 1/17/08 | Pamela Schirmelster | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007719 | E-mail | 1/17/08 | Susan Carney | Pamela Schirmelster | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007726 | E-mail | 1/17/08 | Pamela Schirmelster | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007726 | E-mail | 1/17/08 | Susan Carney | Pamela Schirmelster | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007726 | E-mail | 1/17/08 | Pamela Schirmelster | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007726 | E-mail | 1/17/08 | Susan Carney | Pamela Schirmelster | | | Strategy for communicating with Dongguk University | A/C |
| 176 | E-mail | 1/17/08 | Susan Carney | Edward Barnaby | Pamela Schirmeister | | Strategy for communicating with Dongguk University | A/C |
| 300 | E-mail | 1/17/08 | Susan Carney | Pam Schirmeister | | | Strategy for communicating with Dongguk University | A/C |
| 275 | E-mail | 1/18/08 | Susan Carney | Pam Schirmeister | | | Strategy for communicating with Dongguk University | A/C |
| 276 | E-mail | 1/18/08 | Sawn Carney | Pam Schirmeister | | | Strategy for communicating with Dongguk University | A/C |

| Bates Number(s)/Priv Document Number | Type | Date | Author | Recipient(s) | CC | BCC | General Subject Matter | Privilege(s) |
|---|---|---|---|---|---|---|---|---|
| YALE00007905-06 | E-mail | 1/25/08 | Susan Carney | Pamela Schirmelster<br><br>Edward Barnaby<br><br>Nina Glickson | Gila Reinstein | | Strategy for communicating with Dongguk University | A/C |
| 182 | E-mail | 1/25/08 | Pamela Schirmeister | Susan Carney<br><br>Pamela Schirmeister<br><br>Edward Barnaby<br><br>Nina Glickson | Gila Reinstein | | Strategy for communicating with Dongguk University | A/C |
| 196 | E-mail | 1/25/08 | Edward Barnaby | Susan Carney | Pamela Schirmeister | | Strategy for communicating with Dongguk University | A/C |
| 194 | E-mail | 1/25/08 | Susan Carney | Pamela Schirmeister<br><br>Edward Barnaby<br><br>Nina Glickson | | | Strategy for communicating with Dongguk University | A/C |
| 197 | E-mail | 1/25/08 | Pamela Schirmeister | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| 199 | E-mail | 1/25/08 | Susan Carney | Pamela Schirmeister<br><br>Edward Barnaby<br><br>Nina Glickson | Gila Reinstein | | Strategy for communicating with Dongguk University | A/C |
| 223 | E-mail | 1/25/08 | Nina Glickson | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |

| Bates Number(s)/Priv Document Number | Type | Date | Author | Recipient(s) | CC | BCC | General Subject Matter | Privilege(s) |
|---|---|---|---|---|---|---|---|---|
| 227 | E-mail | 1/25/08 | Nina Glickson | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| 200 | E-mail | 1/28/08 | Susan Carney | Pamela Schirmeister | | | Strategy for communicating with Dongguk University | A/C |
| 201 | E-mail | 1/28/08 | Pamela Schirmeister | Susan Carney | | | Strategy for communicating with Dongguk t University | A/C |
| 202 | E-mail | 1/28/08 | Pamela Schirmeister | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| 183 | E-mail | 1/29/08 | Susan Carney | | Edward Barnaby | | Strategy for communicating with Dongguk University | A/C |
| 204 | E-mail | 1/29/08 | Pamela Schirmeister | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| 205 | E-mail | 1/29/08 | Susan Carney | Nina Glickson Pamela Schirmelster Edward Barnaby | Helaine Klasky Gila Reinstein | | Strategy for communicating with Dongguk University | A/C |
| 206 | E-mail | 1/29/08 | Jon Butler | Susan Carney | Gila Reinstein Pamela Schirmelster | | Strategy for communicating with Dongguk University | A/C |
| 215 | E-mail | 1/29/08 | Susan Carney | Nina Glickson | | | Strategy for communicating with Dongguk University | A/C |

| Bates Number(s)/Priv Document Number | Type | Date | Author | Recipient(s) | CC | BCC | General Subject Matter | Privileg e(s) |
|---|---|---|---|---|---|---|---|---|
| 218 | E-mail | 1/29/08 | Susan Carney | Linda Lorimer | Dorothy Robinson  Nina Glickson | | Strategy for communicating with Dongguk University | A/C |
| 264 | E-mail | 1/29/08 | Susan Carney | Crystal Patenaude | | | Strategy for communicating with Dongguk University | A/C |
| 214 | E-mail | 1/30/08 | Susan Carney | Nina Glickson | | | .Strategy for communicating with Dongguk University | A/C |
| 265 | E-mail | 1/30/08 | Susan Carney | Nina Glickson | | | Strategy for communicating with Dongguk University | A/C |
| 282 | E-mail | 1/31/08 | Susan Carney | Jon Butler | | | Strategy for communicating with Dongguk University | A/C |
| 283 | E-mail | 1/31/08 | Susan Carney | Jon Butler | | | Strategy for communicating with Dongguk University | A/C |
| 293 | E-mail | 12/28/07 | Helaine Klasky | Susan Carney | | | Strategy for addressing Dongguk University Issue | A/C |
| 285 | E-mail | 1/25/08 | Susan Carney | Nina Glickson | | | Strategy for communicating with Dongguk University | A/C |

**Dongguk University v. Yale University, No. 3:08-CV-00441 (RNC)**
**Yale University Privilege Log of Redacted and Withheld Documents**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288 | E-mail | 12/2/07 | Susan Carney | Nina Glickson | | | Legal advice concerning correspondence with Dongguk University | A/C |
| 290 | E-mail | 12/26/07 | Helaine Klasky | Jon Butler | Richard Levin Dorothy Robinson Tom Conroy Linda Lorimer Gila Reinstein | | Strategy concerning draft public statement concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007053 | E-mail | 12/27/07 | Jon Butler | Dorothy Robinson Helaine Klasky Richard Levin | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007056 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007057 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007060-61 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007061 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007065-66 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007066 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007071 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007072 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007077 | E-mail | 12/27/07 | Jon Butter | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |

PLAINTIFF'S EXHIBIT
Carney 76A
2-2-10

| YALE00007078 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|
| YALE00007090 | E-mail | 12/27/07 | Helaine Klasky | Jon Butler<br>Dorothy Robinson<br>Helaine Klasky<br>Richard Levin | | Strategy concerning draft public statement | A/C |
| YALE00007090-92 | E-mail | 12/27/07 | Jon Butler | Dorothy Robinson<br>Helaine Klasky<br>Richard Levin | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007097-99 | E-mail | 12/27/07 | Jon Butler | Dorothy Robinson<br>Helaine Klasky<br>Richard Levin | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007103 | E-mail | 12/27/07 | Helaine Klasky | Richard Levin | Tom Conroy<br>Dorothy Robinson<br>Gila Reinstein | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007105 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007110 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007116-18 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Feinstein<br>Dorothy Robinson | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007718 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007123 | E-mail | 12/27/07 | Dorothy Robinson | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Susan Carney | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007123-25 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007125 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007130-31 | E-mail | 12/27/07 | Dorothy Robinson | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Susan Carney | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |

| YALE00007131-32 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | Strategy for addressing Dongguk University and Jeong M Shin | A/C |
|---|---|---|---|---|---|---|---|
| YALE00007132-33 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007139-40 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007141 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007147-49 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YAL100007149 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007155-57 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007157 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007166-68 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tam Conroy<br>Gila Reinstein<br>Dorothy Robinson | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007168 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University end Jeong Ah Shin | A/C |
| YALE00007173-75 | E-mail | 12/27/07 | Jon Butler | Dorothy Robinson<br>Helaine Klasky<br>Richard Levin | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007181-83 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007183-84 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE 00007225-26 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Dorothy Robinson<br>Tom Conroy<br>Gila Reinstein | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |

| YALE00007226 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007230-31 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007231-32 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007235-36 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007236 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007240-41 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Town Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007242 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007247-48 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Rothstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007249 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007254-55 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Rothstein Dorothy Robinson Harold Rose | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007255-56 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007262-63 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Rothstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007263 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007266-67 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky` | Tom Conroy Gila Rothstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |

| YALE00007267 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007543-44 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007544 | E-mail | 12/27/07 | Helaine Klasky | Gila Reinstein | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007555 | E-mail | 12/27/07 | Helaine Klasky | Gila Reinstein | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007561-62 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Dorothy Robinson Gila Reinstein | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007563 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007568-70 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007570 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007576-77 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007577-78 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007584-86 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007586 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007592-93 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy Gila Reinstein Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007594 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YALE00007600-01 | E-mail | 12/27/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007602-03 | E-mail | 12/27/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00006875 | E-mail | 12/28/07 | Susan Carney | Dorothy Robinson | | | Communications with media regarding Jeong Ah Shin | A/C |
| YALE00007059-60 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007060 | E-mail | 12/28/07 | Maine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE0007064 | E-mail | 12/28/07 | Jon Butler | Dorothy Robinson | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose<br>Susan Carney | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007064 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Torn Conroy<br>Gila Reinstein<br>Harold Rose | Susan Carney | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007064-65 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Torn Conroy<br>Gil Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007065 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007069-70 | E-mail | 12/28/07 | Jon Butler | Dorothy Robinson | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose<br>Susan Carney | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |

| YALE00007070 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose | Susan Carney | | Legal advice concerning<br>Dongguk University<br>and Jeong Ah Shin | A/C |
| YALE00007070 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice<br>concerning Dongguk<br>University and Jeong Ah Shin | A/C |
| YALE00007070 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media<br>attention<br>regarding Jeong Ah Shin | A/C |
| YALE00007075 | E-mail | 12/28/07 | Jon Butler | Dorothy Robinson | Richard Levin<br>Helaine Klasky<br>Linda Lorimer | | Responding to legal advice<br>concerning<br>Dongguk University and Jeong<br>Ah Shin | A/C |
| YALE00007075 | E-mail | 12/28/07 | Dorothy Robinson | Richard Levin<br>Maine Klasky<br>Linda Lorimer | | | Conveying legal advice<br>concerting Dongguk<br>University and Jeong Ah Shin | A/C |
| YALE00007075 | E-mail | 12/28/07 | Harold Rose | Dorothy Robinson<br>Susan Carney | | | Legal advice concerning<br>Dongguk University<br>and Jeong Ah Shin | A/C |
| YALE00007076 | E-mail | 12/28/07 | Jon Butler | Harold Rose | Helaine Klasky<br>Tom Conroy<br>Dorothy Robinson<br>Gila Reinstein<br>Susan Carney | | Strategy for communicating<br>with Dongguk<br>University | A/C |
| YALE00007076 | E-mail | 12/28/07 | Harold Rose | Helaine Klasky<br>Jon Butler<br>Tom Conroy<br>Dorothy Robinson<br>Gila Reinstein<br>Susan Carney | | | Legal advice concerning<br>Dongguk University and Jeong<br>Ah Shin | A/C |
| YALE00007076-77 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing<br>Dongguk University<br>and Jeong Ah Shin | A/C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| YALE00007082 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky | Richard Levin<br>Susan Carney<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer<br>Gila Reinstein | | Strategy concerning draft public statement | A/C |
| YALE00007082-83 | E-mail | 12/28/07 | Helaine Klasky | Richard Levin<br>Susan Carney<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer<br>Jon Butler | | | Strategy concerning draft public statement | A/C |
| YALE00007083-84 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky | Richard Levin<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer<br>Olla Reinstein<br>Susan Carney | | Strategy concerning draft public statement | A/C |
| YALE00007084 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Richard Levi<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer<br>Gila Reinstein<br>Susan Carney | | Strategy concerning draft public statement | A/C |
| YALE00007084 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky | Richard Levin<br>Susan Carney<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer<br>Gila Reinstein | | Strategy concerning draft public statement | A/C |
| YALE00007084-85 | E-mail | 12/28/07 | Helaine Klasky | Richard Levin<br>Susan Carney<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer<br>Jon Butler | | | Strategy concerning draft public statement | A/C |
| YALE00007116 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |

| YALE00007123 | E-mail | 12/28/07 | Gila Reinstein | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Susan Carney<br>Tom Conroy<br>Gila Reinstein | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007130 | E-mail | 12/28/07 | Dorothy Robinson | Gila Reinstein | Jon Butler<br>Helaine Klasky<br>Susan Carney<br>Tom Conroy | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007130 | E-mail | 12/28/07 | Gila Reinstein | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Susan Carney<br>Tom Conroy<br>Gila Reinstein | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007137-38 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose | Susan Carney | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007138 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007138-39 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy far addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007145-46 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler | Susan Carney | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007146 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007146-47 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |

| YALE00007154 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler<br>Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007154-55 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007155 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007163 | E-mail | 12/28/07 | Susan Carney | Jon Butler | Helaine Klasky | | Correspondence with Dongguk University | A/C |
| YALE00007163-64 | E-mail | 12/28/07 | Jon Butler | Dorothy Johnson | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose<br>Susan Carney | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007164-65 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose | Susan Carney | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007165 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00047165-66 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007173 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler<br>Dorothy Robinson<br>Helaine Klasky<br>Richard Levin | | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007180 | E-mail | 12/28/07 | Susan Carney | Jon Butler | Helaine Klasky | | Correspondence with Dongguk University | A/C |

| YALE00007181 | E-mail | 12/28/07 | Harold Rose | Helaine Klasky<br>Jon Butler<br>Tom Conroy<br>Dorothy Robinson<br>Susan Carney<br>Gila Reinstein | | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007181 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007189-90 | E-mail | 12/28/07 | Dorothy Robinson | Richard Levin<br>Jon Butler<br>Helaine Klasky<br>Linda Lorimer | Susan Carney | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007190 | E-mail | 12/28/07 | Richard Levin | Dorothy Robinson<br>Jon Butler<br>Helaine Klasky<br>Linda Lorimer | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007190-91 | E-mail | 12/28/07 | Richard Levin | Dorothy Robinson<br>Jon Butler<br>Helaine Klasky<br>Linda Lorimer | Susan Carney | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007191 | E-mail | 12/28/07 | Dorothy Robinson | Richard Levin<br>Jon Butler<br>Helaine Klasky<br>Linda Lorimer | Susan Carney | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007192 | E-mail | 12/28/07 | Richard Levin | Dorothy Robinson<br>Jon Butler<br>Helaine Klasky<br>Linda Lorimer | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007192 | E-mail | 12/28/07 | Dorothy Robinson | Richard Levin<br>Helaine Klasky<br>Linda Lorimer | | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007192-94 | E-mail | 12/28/07 | Harold Rose | Dorothy Robinson<br>Susan Carney | | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007195-96 | E-mail | 12/28/07 | Helaine Klasky | Richard Levin<br>Susan Carney<br>Jon Butler<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer | | | Strategy concerning draft public statement | A/C |

| YALE00007197 | E-mail | 12/28/07 | Susan Carney | Helaine Klasky<br>Jon Butler<br>Dorothy Robinson<br>Tom Conroy | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|
| YALE00007197-99 | E-mail | 12/28/07 | Helaine Klasky | Richard Levin<br>Susan Carney<br>Jon Butler<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer | | Strategy concerning draft public statement | A/C |
| YALE00007199-7200 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Richard Levin<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer<br>Gila Reinstein<br>Susan Carney | Strategy concerning craft public statement | A/C |
| YALE00007200-01 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky | Richard Levin<br>Susan Carney<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimar<br>Gila Reinstein | Strategy concerning draft public statement | A/C |
| YALE00007201-02 | E-mail | 12/28/07 | Helaine Klasky | Richard Levin<br>Susan Carney<br>Jon Butler<br>Dorothy Robinson<br>Tom Conroy<br>Linda Lorimer | | Strategy concerning draft public statement | A/C |
| YALE00007224 | E-mail | 12/28/07 | Jon Butler | Dorothy Robinson | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose<br>Susan Carney | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007224 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALEO0007224 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky | Dorothy Robinson<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007224-25 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Dorothy Robinson<br>Tom Conroy<br>Gila Reinstein | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |

| YALE00007230 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007230 | E-mail | 12/28/07 | Helaine Klasky | Helaine Klasky<br>Yom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007235 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose | Susan Carney | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007235 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007235 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler<br>Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose | | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007240 | E-mail | 12/28/07 | Dorothy Robinson | Harold Rose<br>Susan Carney | | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007240 | E-mail | 12/28/07 | Harold Rose | Helaine Klasky<br>Jon Butler<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007240 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007247 | E-mail | 12/28/07 | Jon Butler | Harold Rose | Helaine Klasky<br>Tom Conroy<br>Dorothy Robinson<br>Susan Carney<br>Gila Reinstein | | Strategy for communicating with Dongguk University | A/C |

| YALE00007247 | E-mail | 12/28/07 | Harold Rose | Helaine Klasky<br>Jon Butler<br>Tom Conroy<br>Gila Rothstein<br>Dorothy Robinson | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|
| YALE00007247 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Rothstein<br>Dorothy Robinson<br>Harold Rose | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007254 | E-mail | 12/28/07 | Harold Rose | Helaine Klasky<br>Jon Butler<br>Tom Conroy<br>Dorothy Robinson<br>Susan Carney<br>Gila Rothstein | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007254 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Rothstein<br>Dorothy Robinson<br>Harold Rose | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007261 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Rothstein<br>Dorothy Robinson<br>Harold Rose | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007262 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Rothstein<br>Dorothy Robinson<br>Harold Rose | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007266 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Rothstein<br>Dorothy Robinson<br>Harold Rose | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007549 | E-mail | 12/28/07 | Helaine Klasky | Gila Reinstein | | Conveying legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007554 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky | Tom Conroy<br>Gila Reinstein | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007554-55 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |

| YALE00007561 | E-mail | 12/28/07 | Dorothy Robinson | Gila Reinstein | Jon Butler<br>Helaine Klasky<br>Susan Carney<br>Tom Conroy | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007561 | E-mail | 12/28/07 | Gila Reinstein | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Susan Carney<br>Tom Conroy<br>Gila Reinstein | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007561 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Susan Carney | Tom Conroy<br>Gila Reinstein | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007568 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007568 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007575 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose | Susan Carney | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007575 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007576 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007583 | E-mail | 12/28/07 | Jon Butler | Dorothy Robinson | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose<br>Susan Carney | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |

| YALE00007583 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Harold Rose | Susan Carney | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007583-84 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007584 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007592 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| YALE00007599 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007599-7600 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky<br>Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| YALE00007600 | E-mail | 12/28/07 | Helaine Klasky | Jon Butler | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Harold Rose | | Strategy for addressing media attention regarding Jeong Ah Shin | A/C |
| 5 | Draft Memorandum | 12/28/07 | Susan Carney | | | | Attorney notes concerning Dongguk University and Jeong Ah Shin | A/C, WP |
| 7 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky | Richard Levin<br>Linda Lorimer<br>Dorothy Robinson<br>Tom Conroy<br>Gila Reinstein<br>Susan Carney | | Conveying legal advice concerning draft public statement | |

| 8 | E-mail | 12/28/07 | Susan Carney | Jon Butler<br>Helaine Klasky | Tom Conroy<br>Gila Reinstein<br>Dorothy Robinson<br>Richard Levin<br>Linda Lorimer | | Legal advice concerning draft public statement | A/C |
|---|---|---|---|---|---|---|---|---|
| 9 | E-mail | 12/28/07 | Richard Levin | Dorothy Robinson<br>Jon Butler<br>Helaine Klasky<br>Linda Lorimer | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| 10 | Draft Memorandum | 12/28/07 | Susan Carney | | | | Attorney notes concerning Dongguk University and Jeong Ah Shin | A/C, WP |
| 64 | E-mail | 12/28/07 | Jon Butler | Dorothy Robinson | Helaine Klasky<br>Susan Carney<br>Harold Rose<br>Richard Levin<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | Response to legal advice concerning draft public statement | A/C |
| 65 | E-mail | 12/28/07 | Dorothy Robinson | Harold Rose | | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| 66 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler<br>Helaine Klasky<br>Susan Carney<br>Harold Rose<br>Richard Levin<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | | Legal advice concerning draft public statement | A/C |
| 67 | E-mail | 12/28/07 | Harold Rose | Dorothy Robinson<br>Susan Carney | | | Response to subpoena concerning Jeong Ah Shin | A/C |
| 68 | E-mail | 12/28/07 | Harold Rose | Dorothy Robinson<br>Susan Carney | | | Legal advice concerning Jeong Ah Shin | A/C |
| 69 | E-mail | 12/28/07 | Susan Carney | Harold Rose | | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| 70 | Draft public statement | 12/28/07 | Susan Carney | Harold Rose | | | Draft public statement concerning Jeong Ah Shin and Dongguk University | A/C, WP |
| 71 | E-mail | 12/28/07 | Susan Carney | Helaine Klasky<br>Jon Butler<br>Dorothy Robinson<br>Tom Conroy | Harold Rose | | Legal advice concerning Jeong Ah Shin issue | A/C |

| 72 | E-mail | 12/28/07 | Harold Rose | Dorothy Robinson Susan Carney | | | Legal advice concerning Jeong Ah Shin issue | A/C |
|---|---|---|---|---|---|---|---|---|
| 81 | Draft Memorandum | 12/28/07 | Susan Carney | | | | Attorney notes concerning Dongguk University and Jeong Ah Shin | A/C, WP |
| 99 | Draft Memorandum | 12/28/07 | Susan Carney | Linda Lorimer | Dorothy Robinson Harold Rose | | Attorney notes concerning Dongguk University and Jeong Ah Shin | A/C, WP |
| 103 | Draft Memorandum | 12/28/07 | Susan Carney | Linda Lorimer George Joseph | Dorothy Robinson Helaine Klasky Gila Reinstein | | Attorney notes concerning Dongguk University and Jeong Ah Shin | A/C, WP |
| 106 | Draft Memorandum | 12/28/07 | Susan Carney | Richard Levin Jon Butler Helaine Klasky Linda Lorimer Dorothy Robinson | | | Attorney notes concerning Dongguk University and Jeong Ah Shin | A/C, WP |
| 114 | E-mail | 12/28/07 | Dorothy Robinson | Susan Carney | | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| 165 | E-Mail | 12/28/07 | Helaine Klasky | Gila Reinstein Tom Conroy | | | Conveying request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| 166 | E-Mail | 12/28/07 | Gila Reinstein | Helaine Klasky | | | Conveying legal advice concerning communications with Dongguk University | A/C |
| 247 | E-mail | 12/28/07 | Susan Carney | Helaine Klasky | | | Legal advice concerning communications with media | A/C |
| 248 | E-mail | 12/28/07 | Susan Carney | Harold Rose | | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |
| 252 | E-mail | 12/28/07 | Jon Butler | Susan Carney Helaine Klasky Richard Levin Tom Conroy Gila Reinstein Dorothy Robinson Linda Lorimer | | | Strategy concerning draft public statement concerning Jeong Ah Shin and Dongguk University | A/C |
| 257 | E-mail | 12/28/07 | Dorothy Robinson | Susan Carney | | | Strategy for addressing media attention concerning Dongguk University and Jeong Ah Shin | A/C |

| 260 | E-mail | 12/28/07 | Susan Carney | Dorothy Robinson | | Strategy concerning draft public statement concerning Jeong Ah Shin and Dongguk University | A/C |
|---|---|---|---|---|---|---|---|
| 261 | E-mail | 12/28/07 | Helaine Klasky | Richard Levin Susan Carney Dorothy Robinson Tom Conroy Linda Lorimer Jon Butler | | Strategy concerning draft public statement concerning Jeong Ah Shin and Dongguk University | A/C |
| 262 | E-mail | 12/28/07 | Susan Carney | Richard Levin Dorothy Robinson Torn Conroy Linda Latimer | | Strategy for communicating with Dongguk University | A/C |
| 273 | E-mail | 12/28/07 | Gila Reinstein | Susan Carney | Helaine Klasky | Strategy concerning draft public statement concerning Ah Shin and Dongguk University Jeong | A/C |
| 274 | E-mail | 12/28/07 | Helaine Klasky | Susan Carney | | Strategy for addresses media attention concerning Dongguk University and Jeong Ah Shin | A/C |
| 291 | E-mail | 12/28/07 | Jon Butler | Helaine Klasky | Richard Levin Susan Carney Dorothy Robinson Tom Conroy Linda Lorimer Gila Reinstein | Strategy concerning draft public statement concerning Dongguk University and Jeong Ah Shin | A/C |
| 292 | E-mail | 12/28/07 | Dorothy Robinson | Susan Carney | | Strategy for addressing media inquiry concerning Jeong Ah Shin | A/C |
| 293 | E-mail | 12/28/07 | Helaine Klasky | Susan Carney | | Strategy for addressing Dongguk University Issue | A/C |
| 294 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler Helaine Klasky Tom Carney Gila Reinstein Harold Rose | Susan Carney | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| 295 | E-mail | 12/28/07 | Dorothy Robinson | Jon Butler | Helaine Klasky Tom Conroy Gila Reinstein Susan Carney | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C |

| 296 | E-mail | 12/28/07 | Richard C. Levin | Dorothy Robinson<br>Jon Butler<br>Helaine Klasky<br>Linda Lorimer | Susan Carney | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
|---|---|---|---|---|---|---|---|---|
| 297 | E-mail | 12/28/07 | Dorothy Robinson | Richard Levin<br>Jon Butler<br>Helaine Klasky<br>Linda Lorimer | Susan Carney | | Legal advice kerning Dongguk University and Jeong Ah Shin | A/C |
| 301 | E-mail | 12/28/07 | Dorothy Robinson | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| 302 | E-mail | 12/28/07 | Dorothy Robinson | Susan Carney | | | Strategy for communicating with Dongguk University | A/C |
| 305 | E-mail | 12/28/07 | Susan Carney | Dorothy Robinson | | | Strategy for addressing Dongguk University Issue | A/C |
| 11 | E-mail | 12/29/07 | Richard Levin | Dorothy Robinson<br>Jon Butler<br>Susan Carney | Helaine Klasky<br>Harold Rose<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | Response to legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| 73 | E-mail | 12/29/07 | Susan Carney | Helaine Klasky<br>Dorothy Robinson<br>Richard Levin<br>Jon Butler | Harold Rose<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | Legal advice concerning Jeong Ah Shin issue | A/C |
| 74 | E-mail | 12/29/07 | Susan Carney | Helaine Klasky | Dorothy Robinson<br>Harold Rose | | Legal advice concerning public statement regarding Jeong Ah Shin and Dongguk University | A/C |
| 75 | E-mail | 12/29/07 | Helaine Klasky | Dorothy Robinson<br>Richard Levin<br>Jon Butler | Susan Carney<br>Harold Rose<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | Response to legal advice concerning public statement regarding Jeong Ah Shin and Dongguk University | A/C |
| 76 | E-mail | 12/29/07 | Richard Levin | Helaine Klasky<br>Dorothy Robinson<br>Jon Butler | Susan Carney<br>Harold Rose<br>Torn Conroy<br>Gila Reinstein<br>Linda Lorimer | | Response to legal advice concerning public statement regarding Jeong Ah Shin and Dongguk University | A/C |
| 77 | E-mail | 12/29/07 | Dorothy Robinson | Helaine Klasky<br>Richard Levin<br>Jon Butler | Susan Carney<br>Harold Rose<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | Legal advice concerning public statement regarding Jeong Ah Shin and Dongguk University | A/C |

| 78 | E-mail | 12/29/07 | Helaine Klasky | Richard Levin<br>Jon Butler<br>Dorothy Robinson | Susan Carney<br>Harold Rose<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | Response to legal advice concerning public statement regarding Jeong Ah Shin and Dongguk University | A/C |
| 79 | E-mail | 12/29/07 | Helaine Klasky | Jon Butler<br>Dorothy Robinson | Susan Carney<br>Harold Rose<br>Richard Levin<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | Request for legal advice concerning public statement regarding Jeong Ah Shin and Dongguk University | A/C |
| 80 | E-mail | 12/29/07 | Susan Carney | Dorothy Robinson<br>Harold Rose | | | Strategy for addressing Dongguk University and Jeong Ah Shin | A/C, WP |
| 82 | E-mail | 12/29/07 | Richard Levin | Helaine Klasky<br>Jon Butler<br>Dorothy Robinson | Susan Carney<br>Harold Rose<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | Strategy concerning draft public statement concerning Jeong Ah Shin and Dongguk University | A/C |
| 83 | E-mail | 12/29/07 | Dorothy Robinson | Jon Butler<br>Susan Carney | Helaine Klasky<br>Richard Levin<br>Harold Rose<br>Tom Conroy<br>Gila Reinstein<br>Linda Lorimer | | Legal advice concerning draft public statement concerning Dongguk University and Jeong Ah Shin | A/C |
| 105 | E-mail | 12/29/07 | Dorothy Robinson | Richard Levin<br>Jon Butler<br>Helaine Klasky<br>Linda Lorimer | | | Legal advice concerning Dongguk University and Jeong Ah Shin | A/C, WP |
| 255 | E-mail | 12/29/07 | Dorothy Robinson | Susan Carney | | | Attorney notes concerning Dongguk University and Jeong Ah Shin | A/C |
| 272 | E-mail | 12/29/07 | Dorothy Robinson | Susan Carney | | | Strategy concerning draft public statement concerning Jeong Ah Shin and Dongguk University | A/C |
| 289 | E-mail | 12/29/07 | Helaine Klasky | Dorothy Robinson | Susan Carney | | Strategy concerning draft public statement concerning Dongguk University and Jean Ah Shin | A/C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 299 | E-mail | 12/29/07 | Susan Carney | Helaine Klasky | | Strategy concerning craft public statement concerning Dongguk University and Jeong Ah Shin | A/C |
| 303 | E-mail | 12/29/07 | Helaine Klasky | Susan Carney | | Strategy concerning draft public statement concerning Dongguk University and Jeong Ah Stun | A/C |
| 304 | E-mail | 12/29/07 | Susan Carney | Helaine Klasky | | Strategy concerning draft public statement concerning Dongguk University and Jeong Ah Shin | A/C |
| 306 | E-mail | 12/29/07 | Helaine Klasky | Susan Gamey | | Strategy concerning draft public statement concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00006878 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney Richard Levin Dorothy Robinson Helaine Klasky Donald Filer George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00006878-79 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney Richard Levin Dorothy Robinson Helaine Klasky Jon Butler | Donald Filer George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00006879-80 | E-mail | 12/31/07 | Susan Camay | Jon Butler Richard Levin Helaine Klasky Linda Lorimer Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |
| YALE00007019 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carey Richard Levin Helaine Klasky Donald Flier George Joseph Dorothy Robinson | Strategy for communicating with Dongguk | A/C |
| YALE00007020 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney Richard Levin Dorothy Robinson Helaine Klasky Jon Butler | Donald Filer George Joseph | Strategy for communicating with Dongguk University | A/C |

| YALE00007020-21 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007023 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Helaine Klasky<br>Donald Filer<br>George Joseph<br>Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |
| YALE00007023-24 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007024 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007027 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Helaine Klasky<br>Donald Filer<br>George Joseph<br>Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |
| YALE00007027-28 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007028 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Maine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007031 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |

| YALE00007031-32 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007204 | E-mail | 12/31/07 | Susan Carney | Richard Levin<br>Dorothy Robinson<br>Linda Lorimer<br>Helaine Klasky<br>Jon Butler | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007207 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007207-08 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE04007208-09 | E-mail | 12/31/07 | Susan Carney | Richard Levin<br>Dorothy Robinson<br>Linda Lorimer<br>Helaine Klasky<br>Jon Butler | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007211-12 | E-mail | 12/31/07 | Jon Butler | Susan Carney | | | Request for legal advice concerning Dongguk University and Jeong Ah Shin | A/C |
| YALE00007212 | E-mail | 12/31/07 | Susan Carney | Richard Levin<br>Dorothy Robinson<br>Linda Lorimer<br>Helaine Klasky<br>Jon Butler | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007306 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007306-07 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |

| YALE00007316-175 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Helaine Klasky<br>Donald Filer<br>George Joseph<br>Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007317 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007317-18 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007750 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Helaine Klasky<br>Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007750-51 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007751-52 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007847 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007847 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |

| YALE00007847-48 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |
|---|---|---|---|---|---|---|---|
| YALE00007850 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00007850 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00007851 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |
| YALE00007853 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00007853-54 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00007854-55 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linida Lorimer<br>Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |
| YALE00007858 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |

| YALE00007859 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |
|---|---|---|---|---|---|---|---|
| YALE00007859 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |
| YALE00007862-63 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00007863 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00007863-64 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |
| YALE00007867 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00007867-68 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | Strategy for communicating with Dongguk University | A/C |
| YALE00007868-69 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | Strategy for communicating with Dongguk University | A/C |

| YALE00007872 | E-mail | 12/31/07 | Jon Butler | Linda Lorime | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
|---|---|---|---|---|---|---|---|---|
| YALE00007872-73 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007873-74 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |
| YALE00007879 | E-mail | 12/31/07 | Jon Butler | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007879-80 | E-mail | 12/31/07 | Linda Lorimer | Susan Carney<br>Richard Levin<br>Dorothy Robinson<br>Helaine Klasky<br>Jon Butler | Donald Filer<br>George Joseph | | Strategy for communicating with Dongguk University | A/C |
| YALE00007880-81 | E-mail | 12/31/07 | Susan Carney | Jon Butler<br>Richard Levin<br>Helaine Klasky<br>Linda Lorimer<br>Dorothy Robinson | | | Strategy for communicating with Dongguk University | A/C |
| 104 | E-mail | 12/31/07 | Susan Carney | Richard Levin<br>Dorothy Robinson<br>Linda Lorimer<br>Helaine Klasky<br>Jon Butler | | | Strategy for communicating with Dongguk University | A/C. WP |
| 113 | E-mail | 12/31/07 | Susan Carney | Richard Levin<br>Dorothy Robinson<br>Linda Lorimer<br>Helaine Klasky<br>Jon Butler | | | Strategy for communicating with Dongguk University | A/C |

| 142 | E-mail | 12/31/07 | Susan Carney | Richard Levin<br>Dorothy Robinson<br>Linda Lorimer<br>Helaine Klasky<br>Jon Butler | | | Strategy for communicating with Dongguk University | A/C |
|---|---|---|---|---|---|---|---|---|
| 233 | E-mail | 12/31/07 | Susan Carney | Nina Glickson | | | Legal advice concerning Dongguk University | A/C |